# EXHIBIT 30

Name: James C. Justice, II



Return completed form to:
WV Ethics Commission
210 Brooks Street, Suite 300
Charleston, WV 25301
(304)558-0664 or 1(866)558-0664



Candidate information, if applicable
County : Greenbrier
Candidate for: Governor
Date you filed for candidacy: January 12, 2016
District or circuit if applicable _____

Received

JAN 2 1 2016

Ethics Commission

# West Virginia Ethics Commission
# Financial Disclosure Statement

Hand Delivered

Revised: 12-9-14

## Directions

- Please read and answer *every question*—even if your answer is "N/A" (not applicable). Incomplete original Statements will be returned to you for completion or correction.
- You must file a new Financial Disclosure Statement each year you hold or run for a public position.
- If this is your annual filing, the Statement is due by February 1.
- If you are a new appointee, this Statement is due within 30 days of the date of your appointment.
- If you are a candidate for public office, this Statement is due within 10 days of filing your *Certificate of Candidacy*.
- The information you provide on this Statement covers the prior calendar year.
- You may attach additional pages to this form if necessary.

## 1. Name of filer and spouse

Filer's last name Justice, II                    First name James C.

Spouse's last name Justice                       First name Cathy L.

County of residence Greenbrier

Business (employment) address        300 West Main Street

City/state/zip        White Sulphur Springs, WV 24986

## 2. Elective Office

Do you currently hold a county, circuit or state elected office?   **Yes** _____  **No** x _____

If yes, title of office: _____

Are you a candidate, or do you plan to become a candidate for public office in the next election?  **N/A** ____ **Yes** x ___ **No** ____

If yes, for what office: Governor _____        Date you filed for candidacy: January 12, 2016 _____

## 3. Positions on State Boards, Commissions or Agencies

List all State Boards, Commissions or Agencies on which you now serve or have served in the past 12 months through appointment by the Governor.        ■ Mark here if N/A

_____

_____

_____

## 4. Business Names

List all names under which you and/or your spouse conduct or do business. If you or your spouse are self-employed, list the name or names under which you or your spouse conducts the business, trade, sole proprietorship or profession.

🗖 **Mark here if no business names to report**

self ■ spouse🗖

See attached listing.

self 🗖 spouse■

Comer Electric, Inc. (Inactive)

self 🗖 spouse🗖

## 5. Employment

For you <u>and</u> your spouse, list the name and address of each <u>full-time</u> or <u>part-time</u> employer(s) during the preceding calendar year. Include all employment with city, county or state government as well as employment in the private sector. Provide your job title and a general description of your job duties. For purposes of this question, an employer is one who provides you with a W-2 form. This does not include self-employment if listed elsewhere on the Financial Disclosure Statement.

🗖 **Mark here if neither you nor your spouse were employed during the past year.**

| | The Employer Name and Address | Job title and duties of your position |
|---|---|---|
| self ■ spouse🗖 | **1.** Greenbrier Hotel Corporation | Chairman and CEO |
| | 300 West Main Street, White Sulphur Springs, WV 24986 | |
| self ■ spouse🗖 | **2.** Greenbrier County Schools | Head Boys and Girls Basketball Coach |
| | P. O. Box 987, Lewisburg, WV 24901 | |
| self 🗖 spouse🗖 | **3.** | |
| | | |
| self 🗖 spouse🗖 | **4.** | |
| | | |

## 6. 20% Gross Income Categories for you and your spouse

Did you or your spouse receive more than 20% of your gross income during the past calendar year from any one or more of the categories listed below? Yes <u>x</u> No _____ If yes, mark with an 'X' all categories that apply to you and/or your spouse.

| self | spouse | | self | spouse | | self | spouse | |
|---|---|---|---|---|---|---|---|---|
| | | **COMPANIES** | | | **MINING** | | | **GOVERNMENT** |
| 🗖 | 🗖 | Advertising | 🗖 | 🗖 | Surface mining | 🗖 | 🗖 | City or town |
| 🗖 | 🗖 | Beer, wine or liquor | 🗖 | 🗖 | Mining equipment | 🗖 | 🗖 | County |
| | | (or distributor) | 🗖 | 🗖 | Deep mining | 🗖 | 🗖 | State |
| 🗖 | 🗖 | Brokerage/Financial | | | **OIL OR GAS** | | | **ASSOCIATIONS OR ORGANIZATIONS** |
| | | Advisor | 🗖 | 🗖 | Retail | 🗖 | 🗖 | Labor Association/Organization |
| 🗖 | 🗖 | Cable television | 🗖 | 🗖 | Wholesale | 🗖 | 🗖 | Professional Association |
| 🗖 | 🗖 | Chemical | 🗖 | 🗖 | Exploration | 🗖 | 🗖 | Association that promotes |
| 🗖 | 🗖 | Construction | 🗖 | 🗖 | Production & Drilling | | | gaming or lottery |
| 🗖 | 🗖 | Insurance | | | **UTILITIES** | 🗖 | 🗖 | Association of public employees |
| 🗖 | 🗖 | Interstate transportation | 🗖 | 🗖 | Electric | | | or public officials |
| 🗖 | 🗖 | Intrastate transportation | 🗖 | 🗖 | Gas | 🗖 | 🗖 | Trade Association or |
| 🗖 | 🗖 | Manufacturing | 🗖 | 🗖 | Telephone | | | Organization |
| 🗖 | 🗖 | Media | 🗖 | 🗖 | Water | | | **OTHER** |
| 🗖 | 🗖 | Promotional | | | **FINANCIAL** | 🗖 | 🗖 | Economic Development |
| 🗖 | 🗖 | Race tracks | 🗖 | ■ | Banks, Savings & | 🗖 | 🗖 | Hospitals or other health care |
| 🗖 | 🗖 | Recreation | | | Loan Assoc. | | | providers |
| 🗖 | 🗖 | Retail | 🗖 | 🗖 | Loan or Finance | 🗖 | 🗖 | Information Technology |
| 🗖 | 🗖 | Timber | | | Companies | 🗖 | 🗖 | Legal service providers |
| 🗖 | 🗖 | Wholesale | | | | 🗖 | 🗖 | Lobbying |
| 🗖 | 🗖 | Waste disposal | | | | | | |

WV Ethics Commission Financial Disclosure Statement

James C. Justice, II

Responses to Specific Questions:


Question 6-20% Gross Income Catagories

OTHER

Self-Lodging/Hotel/Resort

## 7. For-Profit Business

List the name and address of each for-profit business on which either you or your spouse serves on the Board of Directors or as an officer. Describe the type of business.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a for-profit business.

| Name and address of the business | Description of the business |
|---|---|
| self ■ spouse☐ | |
| See attached listing | |
| self ☐ spouse■ Comer Electric, Inc. | Electrical Contractor (Inactive) |
| P. O. Box 2178, Beaver, WV 25813-2178 | |
| self ☐ spouse■ First National Bank | Commercial Bank |
| P. O. Box 457, Ronceverte, WV 24970 | |

## 8. Non-Profit Organization

List the name and address of each non-profit organization on which either you or your spouse serves on the Board of Directors or as an officer. Describe the non-profit organization.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a non-profit organization.

| Name and address of the organization | Description of the non-profit |
|---|---|
| self ■ spouse☐ Beckley Little League, Inc. | Chartered Little League Program |
| 818 North Eisenhower Drive, Beckley, WV 25801 | |
| self ■ spouse■ Old White Charities, Inc. | Operates a PGA Licensed Charity Golf Tournament |
| 300 West Main Steeet, White Sulphur Springs, WV 24986 | |
| self ☐ spouse☐ | |
| | |

## 9. Sales or Contracts with State, County or Local Government

During the past calendar year, did you or your spouse have any sales or contracts with any unit of state, county or local government? **Yes** _x_ **No** _____ (Sales or contracts for goods or services may be either direct or through a partnership, corporation or association in which either you or your spouse owned or controlled more than 10 percent.)

**If yes,** identify the government agency that purchased the goods or services, and describe the nature of the goods or services. (See the instruction sheet for more information about the Ethics Act's prohibition against having an interest in a public contract under W. Va. Code § 6B-2-5(d).)

| Name of Government organization | | | Description of goods or services provided |
|---|---|---|---|
| self | spouse **X** | Example: *State of WV DHHR* | *Foster home placement studies* |
| self **X** | spouse | Example: *Clay County Sheriff's Department* | *Rental of garage space for patrol cars* |
| self ■ spouse☐ See attached listing. | | | |
| self ☐ spouse☐ | | | |
| self ☐ spouse☐ | | | |

## 10. Adult Children – Public Employment

List the name and business address of any adult child or step-child employed by any unit of state, county or local government.

■ Mark here if this question does not apply to you.

| Name of child or step-child | Business address |
|---|---|
| | |
| | |
| | |

| WV ETHICS COMMISSION | | |
|---|---|---|
| FINANCIAL DISCLOSURE STATEMENT | | |
| JAMES C. JUSTICE, II | | |
| | | |
| QUESTION 9-SALES OR CONTRACTS WITH GOVERNMENT AGENCIES | | |
| (ALL LISTED FALL INTO "SELF" CATEGORY | | |
| | | |
| NAME OF GOVERNMENT ORGANIZATION | SALES BY OR CONTRACT WITH | DESCRIPTION OF GOODS OR SERVICES |
| WV DEVELOPMENT OFFICE | OLD WHITE CHARITIES | GOLF TOURNAMENT SPONSORSHIP |
| MARSHALL UNIVERSITY BOARD OF DIRECTORS | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| MARSHALL UNIVERSITY DEPT OF ORTHOPAEDIC SURGERY | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| MARY BABB RANDOLPH CANCER CENTER | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WVU COACHES | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WEST VIRGINIA LOTTERY COMMISSION | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DIVISION OF TOURISM | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| MARSHALL UNIVERSITY FOUNDATION | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WVU FOUNDATION BOARD OF DIRECTORS | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DEVELOPMENT OFFICE | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV STATE FIRE COMMISSION | THE GREENBRIER | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| GOVERNORS HIGHWAY SAFETY PROGRAM | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV OFFICE OF DISCIPLINARY COUNSEL | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DEPARTMENT OF HEALTH AND HUMAN RESOURCES | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DEPART OF MILITARY AFFAIRS AND PUBLIC SAFETY | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DEPART OF TRANSPORTATION-DIVISION OF HIGHWAYS | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DIVISION OF CORRECTIONS | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV DIVISION OF JUSTICE & COMMUNITY SERVICE | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV STATE AUDITORS OFFICE | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV STATE TAX DEPARTMENT | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WV STATE TREASURERS OFFICE | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| WVU CENTER FOR EXCELLENCE IN DISABILITIES | GLADE SPRINGS RESORT | LODGING, MEALS, AMENITIES, MEETING FACILITIES |
| | | |

## 11. DEBTS

**A. Owed to others:** List the names of all persons residing or transacting business in the state who you owe more than $5,000 (in the aggregate) on the date of this Statement. Include debts you owe in the name of any other person and debts on which you are a cosigner.

You **DO NOT** have to report:

1. Debts to immediate family members, parents or grandparents
2. Home mortgages for your primary and secondary residences
3. Loans for autos maintained for the use of your immediate family
4. Student loans
5. Debts resulting from the ordinary conduct of your business, profession or occupation
6. Debts to a financial institution or to a credit card company

If any debt over $5,000, which is otherwise non-reportable, required the approval of the state or any of its political subdivisions, or if a loan was obtained from the "Linked Deposit Program" (W. Va. Code § 12-1A-1 et seq.), you must list the debt.

☑ **Mark here if you owe no debts as described above.**

_____
_____

**B. Owed to you:** List the names of all persons residing or transacting business in the state who owe you, in the aggregate, more than $5,000 on the date of this Statement (either in your name or any other person's name for your use or benefit.)

You **DO NOT** have to report:

1. Debts from immediate family members, parents or grandparents
2. Debts resulting from the ordinary conduct of your business, profession or occupation
3. Demand or saving accounts in banks, savings and loan associations, or other similar depositories
4. Loans by you to any business in which you have an ownership interest

❏ **Mark here if you had no debts owed to you as described above.**

Charles S. Morton
_____
Steven and Holly Gillespie
_____

## 12. GIFTS

A **gift** is anything with monetary value, including meals and beverages. If you, your spouse, and/or any of your dependents received one or more gifts whose total value is more than $100 from a person, business or organization which has a direct and immediate interest in a governmental activity over which you have control, then list the name of each giver UNLESS it falls into one of the exceptions listed below. "Total value" includes the cumulative fair market value of all gifts from the same source, directly or indirectly, during the previous calendar year.

Gifts from the following sources need **NOT** be reported:

1. your spouse, child, grandchild, parents or grandparents
2. a trust established by your spouse, child, grandchild or ancestor
3. a will or lawful inheritance in the absence of a will
4. a registered lobbyist (_registered lobbyists report these expenditures on the Lobbyist Schedule A form with their Lobbyist Activity Reporting forms_)

☑ **Mark here if you received no gifts as described above**.

_____
_____

Name: James C. Justice, II

## This page applies to questions 13 and 14 on the next page.

** If you are an elected official, candidate or state or higher education employee, you do not need to complete Worksheet A. You must, however, answer questions 13 and 14 about you <u>and</u> your spouse.

** All other filers: If you have been appointed to serve on a State Board, Commission or Agency by the Governor and receive no compensation for your service, you may not be required to report certain financial information about your spouse. Complete Worksheet A to determine if this spousal exemption applies. You still must report your own income and business information in questions 13 and 14.

---

### *Worksheet A (for questions 13 and 14)*

**Part 1.** *Are you a State Board, Commission or Agency member appointed by the Governor?*
**YES** _____ *Continue to Part 2.*
**NO** <u>x</u> _____ *DO NOT complete parts 2 or 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*

---

**Part 2.** *Do you hold another office or employment position that requires you to file this Financial Disclosure Statement?*
**YES** _____ *DO NOT complete part 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*
**NO** _____ *Continue to Part 3.*

---

**Part 3.  Complete this section to determine if you are exempt from disclosing certain financial information about your spouse in questions 13 and 14 on the next page.**

List the name of the State Board, Commission or Agency of which you are an appointed member:
Board name: _____

**Check each box that applies:**

1. ☐ There is no compensation, per diem, salary or other payment authorized by state law for serving on this Board or Commission. (Excluding travel or expense reimbursement) Note: The test is not whether you decline compensation but whether it is authorized by code, statute or law.

2. ☐ Neither my spouse nor a business with which he or she is associated is regulated by the State Board, Commission or Agency on which I serve by appointment. ("*Associated*" is defined as a business in which your spouse, or his or her immediate family member, is a director, officer, owner, employee, compensated agent or holder of stock which constitutes five percent or more of the total outstanding stocks of any class. "*Immediate family member*" means dependent children, grandchildren or parents.)

3. ☐ Neither my spouse nor a business with which he or she is associated has a contract with, or receives any grants or appropriations from, the State Board, Commission or Agency on which I (the filer) serve.

--------------------------------------------------------------------------------------------------------------------------------

➜ *If you have checked <u>all three boxes</u> in Part 3 above, then answer questions 13 and 14 on the next page as they pertain <u>only to you</u>.*

➜ *If you did not check all three boxes in Part 3, you must answer questions 13 and 14 in their entirety as they pertain to <u>both you and your spouse.</u>*

---

### 13. _ALL_ sources of income over $1,000 including employment - *(To determine if you must disclose income information about your spouse, refer to Worksheet A)*

a. List _every_ source or category of income or employment over $1,000 received by you and/or your spouse during the preceding calendar year in your name, or by any other person for your use or benefit. Include employment even if listed elsewhere on this Statement.
b. Include distributions received from retirement and pension accounts.
c. Do not list specific names of clients or customers. *For example*, if you are a lawyer or an insurance agent, do not list the names of your clients.
**d.** Do not disclose actual dollar amounts of income, only the source.

**Indicate if the income was received by you or your spouse by marking the appropriate box in the chart below.**

| Categories of income over $1,000 | | Description (or job title) |
|---|---|---|
| *self **X** spouse* | *Example: Social Security* | *U.S. Government* |
| *self X spouse X* | *Example: Sold real estate* | *Sold residence in Beckley* |
| *selfX spouse* | *Example: Farming/timber* | *Sold timber from my farm* |
| *self spouse X* | *Example: Employment* | *Teacher, Mingo County schools* |
| self ◪ spouse☐ | Employment | Greenbrier Hotel Corporation |
| self ■ spouse☐ | Employment | Coach-Greenbrier County Schools |
| self ☐ spouse■ | Bank Director Fees | First National Bank |
| self ☐ spouse■ | Sold real estate | Sold condo in Blacksburg, VA |
| self ■ spouse☐ | Interest on CD's | Commercial bank |
| self ■ spouse■ | Dividends | Publicly traded investments |

---

### 14. Business and/or Property Interests - *(To determine if you must disclose business or property interests of your spouse, refer to Worksheet A)*

List the name and address of each business in which, during the past calendar year, you or your spouse held an interest with a fair market value of $10,000 or more including, but not limited to: non-publicly owned businesses, publicly or privately traded stocks, bonds or securities, including those held in self-directed retirement accounts, and commercial real estate. (For purposes of this question, DO NOT include mutual funds or specific holdings in mutual funds or retirement accounts. However, distributions from retirement accounts must be reported in question 13 if they are greater than over $1,000 annually.) Attach additional sheets if necessary.

☐ Mark here if neither you nor your spouse had any interest in a business or real estate as described above.

| *self spouse X* | *Example: Jones Coal Hauling, 123 Main Street, Placeville WV* |
|---|---|
| *self X spouse* | *Example: Stonefront Apartment Building, 123 Main Street, Charleston WV 25312* |
| *self X spouse X* | *Example: Acme Bank Stock, 788 Water Street, Cincinnati OH 34343* |
| self ☐ spouse☐ | |
| see attached listing. | |
| self ☐ spouse☐ | |
| | |
| self ☐ spouse☐ | |
| | |

Rev: 12-9-14

6

WV Ethics Commission Financial Disclosure Statement

James C. Justice, II

Question 13-All sources of income over $1,000 including employment-

Supplement:

"Self"-

   Income from Privately Held Businesses listed with Question 14.

"Spouse"-

   Income from Justice Family Racing, LLC

"Self" – "Spouse"-

   Income from sale of Publicly Traded Securities

**WV Ethics Commission Financial Disclosure Statement**

**James C. Justice, II**

**Attached to this page is responses to specific questions:**

Question 4-Business Names

(all related to James C. Justice, II)

Question 7-For-Profit Business (Director and/or Officer)

(all related to James C. Justice, II)

Question 14-Business and/or Property Interests

Page 1 (attached) is Publicly Traded Entities

Pages 2 & 3 (attached) are Privately Held Businesses

The address for all Privately Held Businesses is:

302 South Jefferson Street, Roanoke, VA 24011

All entities on Pages 2 & 3, Privately Held, fall into "SELF" Category.

| WV ETHICS COMMISSION | | |
|---|---|---|
| FINANCIAL DISCLOSURE STATEMENT | | |
| JAMES C. JUSTICE, II | | |
| | | |
| QUESTION 14-BUSINESS AND/OR PROPERTY INTERESTS | | |
| | | |
| SEE ATTACHED LISTING OF PRIVATELY HELD BUSINESSES | | |
| | | |
| PUBLICLY TRADED SECURITIES: | | |
| FEDERATED TAX FREE OBLIGATIONS MONEY MARKET | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| KANAWHA PUTNAM SINGLE FAMILY MORTGAGE BOND | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WV STATE GO REF BONDS | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| APPLIED MATERIALS | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| MICROSOFT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BANK OF AMERICA | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BERKSHIRE HATHAWAY CLASS A | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BERKSHIRE HATHAWAY CLASS B | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| FIRST NATIONAL BANKSHARES CORPORATION | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| STATE STREET CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CATERPILLAR | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GENERAL ELECTRIC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ABBOTT LABORATORIES | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ABBVIE, INC. COM | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BRISTOL MYERS SQUIBB | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| JOHNSON & JOHNSON | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| MERCK & CO. | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| HERSHEY CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PEPSICO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PROCTOR & GAMBLE | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WAL-MART | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| AXIALL CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| EXXON MOBIL | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| TEXCON INC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALTER ENERGY | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| FORD MOTOR CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALT DISNEY CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CHEMOURS CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| DUPONT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PPG INDUSTRIES | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| U S STEEL CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GOOGLE CLASS A | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GOOGLE CLASS B | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CENTURYLINK | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALTER INVESTMENT MANAGEMENT CORP REIT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BP, PLC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ALLEGION PUB, LTD | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| INGERSOLL RAND | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| APPLE | SPOUSE | C/O SCOTTRADE |
| AMERICAN CAPITAL, LTD | SPOUSE | C/O SCOTTRADE |
| AMAZON.COM | SPOUSE | C/O SCOTTRADE |
| BP, PLC | SPOUSE | C/O SCOTTRADE |
| DRYSHIPS, INC. | SPOUSE | C/O SCOTTRADE |
| FORD MOTOR CO | SPOUSE | C/O SCOTTRADE |
| MICROSOFT | SPOUSE | C/O SCOTTRADE |
| NETFLIX | SPOUSE | C/O SCOTTRADE |
| WEST VIRGINIA MEDIA PARTNERS | SELF | 350 QUARRIER ST, CHARLESTON, WV  25301 |
| NEXEON MEDSYSTEMS | SELF | 1500 BULL LEA ROAD, LEXINGTON, KY 40511 |
| COMPRESSUS | SELF | 101 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20001 |
| MECHEL, OAO PREFERRED | SELF | ul. Krasnoarmeyskaya, d. 1, MOSCOW, 125993, Russian Federation |

| Entity Name | Business Purpose |
|---|---|
| A&G Coal Corporation | Coal Mining |
| Airway Resources, LLC | Mine Permits/Leases |
| American Turf Grass Corporation | Turf Grass Farm |
| Baden Reclamation Company | Coal Mine Reclamation |
| Bardo Mining, LLC | Mine Permits/Leases |
| Bellwood Corporation | Land Holding Company |
| BKCC L.L.C. | Black Knight Country Club |
| Black River Coal, LLC | Coal Mining |
| Blueridge Farm Center, Inc. | Retail John Deere Sales and Service |
| Bluestone Coal Corporation | Coal Mining |
| Bluestone Equipment Management, Inc. | Equipment Maintenance and Service |
| Bluestone Industries, Inc. | Holding Company |
| Bluestone Mineral, Inc. (See Mechel Bluestone, Inc.) | Coal Mining |
| Bluestone Oil Corp. | Fuel Distribution |
| Bluestone Resources Inc. | Holding Company |
| Cane Patch Mining Co., Inc. | Coal Mining/Leases |
| Chestnut Land Holdings, LLC | Land Holding Company |
| Coaltex, Inc. | Research & Development |
| Cumberland Valley Contractors, Inc. | Mine Permits/Leases |
| Double-Bonus Coal Company | Coal Mining |
| Dublin Properties, L.C. | Land Holdings |
| Dynamic Energy Inc | Coal Mining |
| Energy Plus, Inc. | Coal Mining |
| Four Star Resources LLC | Coal Mining/Leases |
| Frontier Coal Company | Coal Mining |
| Gilbert Mine, Inc. | Coal Mining |
| Glade Acquisitions, LLC | Holding Company/Owns GSR, LLC |
| Glade Springs Real Estate Company L.L.C. | Real Estate Sales |
| Grain Development, Inc. | Land Holding Company |
| Grandview Investment Company | Holding Company/Land Holdings |
| Greenbrier Golf and Tennis Club Corporation | Food Services and Drinking Place (Alcoholic Beverages) |
| Greenbrier Hotel Corporation | Hotel/Casino/Golf/Leisure & Entertainment Resort |
| Greenbrier Medical Institute, LLC | Admin/Support Waste Mgt/Remediation services |
| Greenbrier Sporting Club Development, Inc. | Real Estate Development |
| Greenthorn, LLC | Coal Mining/Leases |
| Infinity Energy, Inc. | Coal Mining/Leases |
| James C. Justice Companies, Inc. | Holding Company |
| James C. Justice Companies, LLC | Holding Company |
| James River Construction Company | Excavation Company |
| JCJ Coal Group LLC | Holding Company |
| Justice Aviation, LLC | Inactive |
| Justice Coal Corporation | Inactive |
| Justice Coal of Alabama, LLC | Coal Mining/Leases |
| Justice Coal Sales Corporation | Inactive |
| Justice Energy Company, Inc. | Coal Mining/Leases |
| Justice Family Farms, LLC | Agriculture/Crop Production and Sales |
| Justice Family Group, LLC | Holding Company/Greenbrier Related Companies |
| Justice Family Racing, LLC | Horse Ownership and Racing |
| Justice Highwall Mining, Inc. | Coal Mining/Leases |
| Justice Holdings LLC | Real Estate Holding Company |
| Justice Low Seam Mining, Inc. | Coal Mining/Leases |
| Kentucky Coal Transport, LLC | Owns/Leases On and Off Road Trucks for Mining and Agriculture |
| Kentucky Fuel Corporation | Coal Mining/Leases |
| Keystone Service Industries, Inc. | Coal Mining Support Services Company |
| Kirby Land Company, Inc. | Land Holdings/Surface and Underground Minerals |
| Liggett Mining, LLC | Coal Mining/Leases |
| M & P Services Inc. | Coal Mining Support Services Company |
| Mechel Bluestone Inc. (NKA Bluestone Mineral, Inc.) | Coal Mining/Leases |
| Mechel North America Sales Corporation | Coal Sales |
| Meg-Lynn Land Company, Inc. | Coal Mining/Leases |
| Midelburg Property, LLC | Land Holding Company |
| Midtown Investments, LLC | Land Holding Company |
| Monroe Properties, Inc. | Land Holding Company |
| National Coal, LLC | Coal Mining/Leases |
| National Resources, Inc. | Coal Mining/Leases |
| Nine Mile Mining, Inc. | Coal Mining/Leases |
| NUFAC Mining Company, Inc | Coal Mining/Leases |
| Oakhurst Club, LLC | Golf Resort Real Estate Development |
| Old White Club Corporation | Holds WV Liquor License |
| Orchard Coal Company | Coal Mining/Leases |
| Pay Car Mining, Inc. | Coal Mining/Leases |

| | |
|---|---|
| Players Club, LLC | Inactive |
| Premium Coal Company, Incorporated | Coal Mining/Leases |
| Ranger Coal Holdings, LLC | Holding Company/Owns National Coal, LLC |
| Ranger Energy Group, LLC | Inactive |
| Ranger Energy Investments, LLC | Holding Company/Owns Ranger Coal Holdings, LLC |
| Ranger Investments, LLC | Personal Investments/James C. Justice, II and III |
| Rapidan, LLC | Inactive |
| S and H Mining Inc. | Coal Mining/Leases |
| Saddlebred, LLC | Holding Company/DBA Brier Patch Golf Links |
| SC Underground Mining, Inc. | Inactive |
| Second Sterling Corp. | Coal Mining/Leases |
| Sequoia Energy, LLC | Coal Mining/Leases |
| Southeast Cotton, Inc. | Agriculture/Crop Production and Sales |
| Southeast Elevators, Inc. | Support activities for Crops/Harvest |
| Southern Coal Corporation | Holding Company - Mining Operations |
| Southern Coal Sales Corporation | Coal Sales |
| Southern Minerals, LLC | Owns/Manages Mineral Rights |
| Southern Surface Mining, Inc. | Inactive |
| Stretcher Neck Properties, Limited Liability Company | Land Holding Company |
| SUMO, L.L.C. | Agriculture/Crop Production and Sales |
| The Chesapeake and Ohio Traveler, Inc. | Holding Company for various Greenbrier Companies |
| The Greenbrier Clinic, Inc. | Health Care Services |
| The Old White Development Company | Inactive |
| Virginia Fuel Corporation | Coal Mining/Leases |
| West Virginia Timber, LLC | Land Holding Company |
| Wilcox Industries Inc. | Land Holdings/Surface and Underground Minerals |

Name: James C. _____ Justice, II _____

Return completed form to:
ellen.m.briggs@wv.gov
WV Ethics Commission
210 Brooks Street, Suite 300
Charleston, WV 25301



Candidate information, if applicable
County : _____
Candidate for: _____
Date you filed for candidacy: _____
District or circuit, if applicable _____

FEB 0 1 2017

# West Virginia Ethics Commission
# Financial Disclosure Statement

Revised: 12-9-16

## Directions

- Please read and answer *every question*—even if your answer is "N/A" (not applicable). Incomplete original Statements will be returned to you for completion or correction.
- You must file a new Financial Disclosure Statement <u>each year</u> you hold or run for a public position.
- If this is your annual filing, the Statement is due by February 1.
- If you are a new appointee, this Statement is due within 30 days of the date of your appointment.
- If you are a candidate for public office, this Statement is due within 10 days of filing your *Certificate of Announcement*.
- The information you provide on this Statement covers the prior calendar year.
- You may attach additional pages to this form if necessary.

## 1. Name of Filer and Spouse

Filer's last name Justice, II  First name James C.
Spouse's last name Justice  First name Cathy L.
County of residence Greenbrier
Business (employment) address State Capitol

City/state/zip Charleston, WV 25305

## 2. Elective Office

Do you currently hold a county, circuit or state elected office? Yes X No _____

If yes, title of office: Governor _____

Are you a candidate, or do you plan to become a candidate for public office in the next election? N/A X Yes _____ No _____

If yes, for what office: _____ Date you filed for candidacy: _____

## 3. Positions on State Boards, Commissions or Agencies

List all State Boards, Commissions or Agencies on which you now serve or have served in the past 12 months through appointment by the Governor. ■ Mark here if N/A

_____
_____
_____

## 4. Business Names

List all names under which you and/or your spouse conduct or do business. If you or your spouse are self-employed, list the name or names under which you or your spouse conducts the business, trade, sole proprietorship or profession.

❒ **Mark here if no business names to report**

self ⊡ spouse❒
_____

see attached listing
_____

self ❒ spouse■
_____

Corner Electric, Inc. (inactive)
_____

self ❒ spouse❒
_____

## 5. Employment

For you and your spouse, list the name and address of each full-time or part-time employer(s) during the preceding calendar year. Include all employment with city, county or state government as well as employment in the private sector. Provide your job title and a general description of your job duties. For purposes of this question, an employer is one who provides you with a W-2 form. This does not include self-employment if listed elsewhere on the Financial Disclosure Statement.

❒ **Mark here if neither you nor your spouse were employed during the past year.**

| | Employer Name and Address | Job title and duties of your position |
|---|---|---|
| self ■ spouse❒ | 1.State of WV | Governor |
| | State Capitol, Charleston, WV 25305 | |
| self ■ spouse❒ | 2. Greenbrier County Schools | Head Boys and Girls Basketball Coach |
| | P O Box 987 Lewisburg, WV 24901 | |
| self ❒ spouse■ | 3. Greenbrier Hotel Corporation | Operations Advisor |
| | 300 West Main Street, WSS, WV 2498( | |
| self ❒ spouse❒ | 4. | |

## 6. 20% Gross Income Categories for you and your spouse

Did you or your spouse receive more than 20% of your gross income during the past calendar year from any one or more of the categories listed below? Yes ˣ   No _____   If yes, mark with an 'X' all categories that apply to you and/or your spouse.

| self | spouse | self | spouse | self | spouse |
|---|---|---|---|---|---|
| | **COMPANIES** | | **MINING** | | **GOVERNMENT** |
| ❒ | ❒ Advertising | ❒ | ❒ Surface mining | ❒ | ❒ City or town |
| ❒ | ❒ Beer, wine or liquor | ❒ | ❒ Mining equipment | ❒ | ❒ County |
| | (or distributor) | ❒ | ❒ Deep mining | ❒ | ❒ State |
| ❒ | ❒ Brokerage/Financial | | **OIL OR GAS** | | **ASSOCIATIONS OR ORGANIZATIONS** |
| | Advisor | ❒ | ❒ Retail | ❒ | ❒ Labor Association/Organization |
| ❒ | ❒ Cable television | ❒ | ❒ Wholesale | ❒ | ❒ Professional Association |
| ❒ | ❒ Chemical | ❒ | ❒ Exploration | ❒ | ❒ Association that promotes |
| ❒ | ❒ Construction | ❒ | ❒ Production & Drilling | | gaming or lottery |
| ❒ | ❒ Insurance | | **UTILITIES** | ❒ | ❒ Association of public employees |
| ❒ | ❒ Interstate transportation | ❒ | ❒ Electric | | or public officials |
| ❒ | ❒ Intrastate transportation | ❒ | ❒ Gas | ❒ | ❒ Trade Association or |
| ❒ | ❒ Manufacturing | ❒ | ❒ Telephone | | Organization |
| ❒ | ❒ Media | ❒ | ❒ Water | | **OTHER** |
| ❒ | ❒ Promotional | | **FINANCIAL** | ❒ | ❒ Economic Development |
| ❒ | ❒ Race tracks | ❒ | ■ Banks, Savings & | ❒ | ❒ Hospitals or other health care |
| ❒ | ❒ Recreation | | Loan Assoc. | | providers |
| ❒ | ❒ Retail | ❒ | ❒ Loan or Finance | ❒ | ❒ Information Technology |
| ❒ | ❒ Timber | | Companies | ❒ | ❒ Legal service providers |
| ❒ | ❒ Wholesale | | | ❒ | ❒ Lobbying |
| ❒ | ❒ Waste disposal | | | | |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Far and Sure L. P. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Grain Development, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Grandview Investment Company | P O Box 2178, Beaver, WV 25813-2178 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| GREENBRIER IA, INC. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| James C. Justice Companies, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Family Racing, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Monroe Properties, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | P O Box 2178, Beaver, WV 25813-2178 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southeast Elevators, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Twin Fir Estates, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Wilcox Industries Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| WV Timber, LLC | P O Box 2178, Beaver, WV 25813-2178 |

West Virginia Ethics Commission

Financial Disclosure Statement

James C. Justice, II

Question 6

20% Gross Income Catagories


"Self"    Hospitality

Name: _James C._____ Justice, II_____

## 7. For-Profit Business

List the name and address of each for-profit business on which either you or your spouse serves on the Board of Directors or as an officer. Describe the type of business.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a for-profit business.

| Name and address of the business | Description of the business |
|---|---|
| self ▣ spouse☐ | |
| See attached listing | |
| self ☐ spouse▣ | |
| Comer Electric, Inc., P O Box 2178 Beaver, WV 25813 | Electrical Contractor (inactive) |
| self ☐ spouse☐ | |
| | |

## 8. Non-Profit Organization

List the name and address of each non-profit organization on which either you or your spouse serves on the Board of Directors or as an officer. Describe the non-profit organization.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a non-profit organization.

| Name and address of the organization | Description of the non-profit |
|---|---|
| self ▣ spouse☐ Beckley Little League, Inc. | |
| P O Box 2178, Beaver, WV 25813-2178 | Chartered Little League Program |
| self ▣ spouse▣ Old White Charities, Inc. | |
| 300 West Main Street, WSS, WV 24986 | Operates a PGA Licensed Charity Golf Tournament |
| self ▣ spouse☐ The Big Atlantic Classic | |
| P O Box 2178, Beaver, WV 25813-2178 | Charity Basketball Tournament |

## 9. Sales or Contracts with State, County or Local Government

During the past calendar year, did you or your spouse have any sales or contracts with any unit of state, county or local government? **Yes** _x_____ **No** _____ (Sales or contracts for goods or services may be either direct or through a partnership, corporation or association in which either you or your spouse owned or controlled more than 10 percent.)

**If yes,** identify the government agency that purchased the goods or services, and describe the nature of the goods or services. (See the instruction sheet for more information about the Ethics Act's prohibition against having an interest in a public contract under W. Va. Code § 6B-2-5(d).)

| Name of Government organization | | | Description of goods or services provided |
|---|---|---|---|
| *self* | *spouse X* | *Example. State of WV DHHR* | *Foster home placement studies* |
| *self X* | *spouse* | *Example. Clay County Sheriff's Department* | *Rental of garage space for patrol cars* |
| self ▣ spouse☐ | See attached listing | | |
| self ☐ spouse☐ | | | |
| self ☐ spouse☐ | | | |

## 10. Adult Children – Public Employment

List the name and business address of any adult child or step-child employed by any unit of state, county or local government.
▣ Mark here if this question does not apply to you.

| Name of child or step-child | Business address |
|---|---|
| | |
| | |
| | |

3

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Far and Sure L. P. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Grain Development, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Grandview Investment Company | P O Box 2178, Beaver, WV 25813-2178 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| GREENBRIER IA, INC. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, inc. | P O Box 2178, Beaver, WV 25813-2178 |
| James C. Justice Companies, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Family Racing, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |

| Entity Name | Entity Address |
| --- | --- |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mideiburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Monroe Properties, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | P O Box 2178, Beaver, WV 25813-2178 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southeast Elevators, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Twin Fir Estates, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Wilcox Industries Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| WV Timber, LLC | P O Box 2178, Beaver, WV 25813-2178 |

| WV Ethics Commission Financial Disclosure Statement | | |
|---|---|---|
| James C. Justice, II | | |
| Question 9-Sales or Contracts with Government Agencies | | |
| All Listed Fall into "Self" Category | | |
| Account Name | Justice Related Entity | Service Provided |
| Buffalo Elementary School | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| City of Charleston | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| Governors Highway Safety Program | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Department of Military Affairs and Public Safe | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Dept of Transportation-Division of Highways | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Division of Corrections | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Division of Justice and Community Service | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Division of Rehabilitation Services | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia Massage Therapy Licensure Board | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| West Virginia State Treasurer's Office | Glade Springs Resort | Meeting Facilities, Food & Beverage and/or Lodging |
| WV State Women's Tennis | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WVU Gold & Blue Spring Game Coaches | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| Marshall Univ Dep of Orthopaedic Surgery | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WV School of Osteopathic Medicine | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |

## 11. DEBTS

**A. Owed to others:** List the names of all persons residing or transacting business in the state who you owe more than $5,000 (in the aggregate) on the date of this Statement. Include debts you owe in the name of any other person and debts on which you are a cosigner.

You **DO NOT** have to report:

1. Debts to immediate family members, parents or grandparents
2. Home mortgages for your primary and secondary residences
3. Loans for autos maintained for the use of your immediate family
4. Student loans
5. Debts resulting from the ordinary conduct of your business, profession or occupation
6. Debts to a financial institution or to a credit card company

If any debt over $5,000, which is otherwise non-reportable, required the approval of the state or any of its political subdivisions, or if a loan was obtained from the "Linked Deposit Program" (W. Va. Code § 12-1A-1 et seq.), you must list the debt.

☑ **Mark here if you owe no debts as described above.**

_____
_____

**B. Owed to you:** List the names of all persons residing or transacting business in the state who owe you, in the aggregate, more than $5,000 on the date of this Statement (either in your name or any other person's name for your use or benefit.)

You **DO NOT** have to report:

1. Debts from immediate family members, parents or grandparents
2. Debts resulting from the ordinary conduct of your business, profession or occupation
3. Demand or saving accounts in banks, savings and loan associations, or other similar depositories
4. Loans by you to any business in which you have an ownership interest

☐ **Mark here if you had no debts owed to you as described above.**

Charles S. Morton
_____
Steven and Holly Gillespie
_____

## 12. GIFTS

A **gift** is anything with monetary value, including meals and beverages. If you, your spouse, and/or any of your dependents received one or more gifts whose total value is more than $100 from a person, business or organization which has a direct and immediate interest in a governmental activity over which you have control, then list the name of each giver UNLESS it falls into one of the exceptions listed below. "Total value" includes the cumulative fair market value of all gifts from the same source, directly or indirectly, during the previous calendar year.

Gifts from the following sources need **NOT** be reported:

1. your spouse, child, grandchild, parents or grandparents
2. a trust established by your spouse, child, grandchild or ancestor
3. a will or lawful inheritance in the absence of a will
4. a registered lobbyist (*registered lobbyists report these expenditures on the Lobbyist Schedule A form with their Lobbyist Activity Reporting forms*)

☑ **Mark here if you received no gifts as described above.**

_____
_____

Name: _____James C._____Justice, II_____

## This page applies to questions 13 and 14 on the next page.

** If you are an elected official, candidate or state or higher education employee, you do not need to complete Worksheet A. You must, however, answer questions 13 and 14 about you and your spouse.
** All other filers: If you have been appointed to serve on a State Board, Commission or Agency by the Governor and receive no compensation for your service, you may not be required to report certain financial information about your spouse. Complete Worksheet A to determine if this spousal exemption applies. You still must report your own income and business information in questions 13 and 14.

---

## *Worksheet A (for questions 13 and 14)*

**Part 1.** *Are you a State Board, Commission or Agency member appointed by the Governor?*
**YES** _____ *Continue to Part 2.*
**NO** _____ *DO NOT complete parts 2 or 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*

---

**Part 2.** *Do you hold another office or employment position that requires you to file this Financial Disclosure Statement?*
**YES** _____ *DO NOT complete part 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*
**NO** _____ *Continue to Part 3.*

---

**Part 3. Complete this section to determine if you are exempt from disclosing certain financial information about your spouse in questions 13 and 14 on the next page.**

List the name of the State Board, Commission or Agency of which you are an appointed member:
Board name: _____

**Check each box that applies:**

1. ☐ There is no compensation, per diem, salary or other payment authorized by state law for serving on this Board or Commission. (Excluding travel or expense reimbursement) Note: The test is not whether you decline compensation but whether it is authorized by code, statute or law.

2. ☐ Neither my spouse nor a business with which he or she is associated is regulated by the State Board, Commission or Agency on which I serve by appointment. ("*Associated*" is defined as a business in which your spouse, or his or her immediate family member, is a director, officer, owner, employee, compensated agent or holder of stock which constitutes five percent or more of the total outstanding stocks of any class. "*Immediate family member*" means dependent children, grandchildren or parents.)

3. ☐ Neither my spouse nor a business with which he or she is associated has a contract with, or receives any grants or appropriations from, the State Board, Commission or Agency on which I (the filer) serve.

---

➔ *If you have checked all three boxes in Part 3 above, then answer questions 13 and 14 on the next page as they pertain only to you.*

➔ *If you did not check all three boxes in Part 3, you must answer questions 13 and 14 in their entirety as they pertain to both you and your spouse.*

### 13. _ALL_ sources of income over $1,000 including employment - _(To determine if you must disclose income information about your spouse, refer to Worksheet A)_

a. List _every_ source or category of income or employment over $1,000 received by you and/or your spouse during the preceding calendar year in your name, or by any other person for your use or benefit. Include employment even if listed elsewhere on this Statement.
b. Include distributions received from retirement and pension accounts.
c. Do not list specific names of clients or customers. _For example_, if you are a lawyer or an insurance agent, do not list the names of your clients.
d. Do not disclose actual dollar amounts of income, only the source.

**Indicate if the income was received by you or your spouse by marking the appropriate box in the chart below.**

| Categories of income over $1,000 | | | Description  (or job title) |
|---|---|---|---|
| _self X  spouse_ | _Example:  Social Security_ | | _U.S. Government_ |
| _self X   spouse X_ | _Example·  Sold real estate_ | | _Sold residence in Beckley_ |
| _self X   spouse_ | _Example   Farming/timber_ | | _Sold timber from my farm_ |
| _self   spouse X_ | _Example   Employment_ | | _Teacher, Mingo County schools_ |
| self ■ spouse☐ | Employment | | Greenbrier Hotel Corporation |
| self ■ spouse☐ | Employment | | Coach-Greenbrier County Schools |
| self ☐ spouse■ | Bank Director Fees | | First National Bank-Ronceverte, WV |
| self ■ spouse☐ | Interest on CD's | | Commercial bank |
| self ■ spouse■ | Dividends | | Publicly traded investments |
| self ■ spouse■ | Stock sales | | Publicly traded investments |

### 14. Business and/or Property Interests - _(To determine if you must disclose business or property interests of your spouse, refer to Worksheet A)_

List the name and address of each business in which, during the past calendar year, you or your spouse held an interest with a fair market value of $10,000 or more including, but not limited to:  non-publicly owned businesses, publicly or privately traded stocks, bonds or securities, including those held in self-directed retirement accounts, and commercial real estate.  (For purposes of this question, DO NOT include mutual funds or specific holdings in mutual funds or retirement accounts.  However, distributions from retirement accounts must be reported in question 13 if they are greater than over $1,000 annually.)
Attach additional sheets if necessary.

☐ Mark here if neither you nor your spouse had any interest in a business or real estate as described above.

| | | |
|---|---|---|
| _self      spouse X_ | _Example.   Jones Coal Hauling, 123 Main Street,  Placeville WV_ |
| _self X  spouse_ | _Example·  Stonefront Apartment Building, 123 Main Street, Charleston WV 25312_ |
| _self X  spouse X_ | _Example.  Acme Bank Stock, 788 Water Street, Cincinnati OH 34343_ |
| self ▣ spouse▣ | |
| see attached listing | |
| self ☐ spouse☐ | |
| | |
| self ☐ spouse☐ | |
| | |

Rev: 12-9-16

| WV ETHICS COMMISSION | | |
|---|---|---|
| FINANCIAL DISCLOSURE STATEMENT | | |
| JAMES C. JUSTICE, II | | |
| | | |
| QUESTION 14-BUSINESS AND/OR PROPERTY INTERESTS | | |
| (HOLDINGS WITHIN THE PAST YEAR-EXCLUDING MUTUAL | | |
| FUNDS AND RETIREMENT ACCOUNTS) | | |
| | | |
| SEE ATTACHED LISTING OF PRIVATELY HELD BUSINESSES | | |
| | | |
| PUBLICLY TRADED SECURITIES: | | |
| FEDERATED TAX FREE OBLIGATIONS MONEY MARKET | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| KANAWHA PUTNAM SINGLE FAMILY MORTGAGE BOND | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WV STATE GO REF BONDS | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| APPLIED MATERIALS | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| MICROSOFT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BANK OF AMERICA | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BERKSHIRE HATHAWAY CLASS A | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BERKSHIRE HATHAWAY CLASS B | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| FIRST NATIONAL BANKSHARES CORPORATION | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| STATE STREET CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CATERPILLAR | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GENERAL ELECTRIC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ABBOTT LABORATORIES | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ABBVIE, INC. COM | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BRISTOL MYERS SQUIBB | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| JOHNSON & JOHNSON | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| MERCK & CO. | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| HERSHEY CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PEPSICO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PROCTOR & GAMBLE | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WAL-MART | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| AXIALL CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| EXXON MOBIL | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| TEXCON INC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALTER ENERGY | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| FORD MOTOR CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALT DISNEY CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CHEMOURS CO | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| DUPONT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| PPG INDUSTRIES | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| U S STEEL CORP | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GOOGLE CLASS A | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| GOOGLE CLASS B | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| CENTURYLINK | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| WALTER INVESTMENT MANAGEMENT CORP REIT | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| BP, PLC | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| ALLEGION PUB, LTD | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| INGERSOLL RAND | SELF | C/O FIRST CENTURY BANK, FINANCIAL SERVICES GROUP, BLUEFIELD, WV |
| APPLE, INC. NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| BHP BILLITON NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| MACQUARIE GROUP NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| MORGAN STANLEY NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| RIO TINTO FINANCE NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| UNITED MEXICAN STATES MEDIUM TERM NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| QUALCOMM NOTES | SELF | C/O EFG BANK, CAYMAN ISLANDS |
| APPLE | SPOUSE | C/O SCOTTRADE |
| AMERICAN CAPITAL, LTD | SPOUSE | C/O SCOTTRADE |
| AMAZON.COM | SPOUSE | C/O SCOTTRADE |
| BP, PLC | SPOUSE | C/O SCOTTRADE |
| DRYSHIPS, INC. | SPOUSE | C/O SCOTTRADE |
| FORD MOTOR CO | SPOUSE | C/O SCOTTRADE |
| MICROSOFT | SPOUSE | C/O SCOTTRADE |
| NETFLIX | SPOUSE | C/O SCOTTRADE |
| YUM BRANDS | SPOUSE | C/O SCOTTRADE |
| MONSTER BEVERAGE CORP | SPOUSE | C/O SCOTTRADE |
| WEST VIRGINIA MEDIA PARTNERS | SELF | 350 QUARRIER ST, CHARLESTON, WV 25301 |
| NEXEON MEDSYSTEMS (CELONOVA) | SELF | 1500 BULL LEA ROAD, LEXINGTON, KY 40511 |
| COMPRESSUS | SELF | 101 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20001 |
| MECHEL, OAO PREFERRED | SELF | C/O GOLDMAN SACHS |
| PREMIER BANK, INC. | SELF | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| PREMIER BANK, INC. | SPOUSE | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| MORGANTOWN INDUSTRIAL PARK ASSOCIATES, LP | SELF | P O BOX 1138, SHEPHERDSVILLE, KY 40165 |
| ALLEGHENY CREATIVE ENERGY SOLUTIONS, INC. | SELF | 191 S. KEIM ST., SUITE 110, POTTSTOWN, PA 19464 |

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |
| Entity Name | Entity Address |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | P O Box 2178, Beaver, WV 25813-2178 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Far and Sure L. P. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Grain Development, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Grandview Investment Company | P O Box 2178, Beaver, WV 25813-2178 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| GREENBRIER IA, INC. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| James C. Justice Companies, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Family Racing, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 7-For Profit Business | |
| Question 14-Business and/or Property Interests | |

| Entity Name | Entity Address |
| --- | --- |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Monroe Properties, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | P O Box 2178, Beaver, WV 25813-2178 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southeast Elevators, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Twin Fir Estates, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Wilcox Industries Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| WV Timber, LLC | P O Box 2178, Beaver, WV 25813-2178 |

Name: James C. _____ Justice, II

Return completed form to:
ellen.m.briggs@wv.gov
WV Ethics Commission
210 Brooks Street, Suite 300
Charleston, WV 25301



Candidate information, if applicable
County : _____
Candidate for: _____
Date you filed for candidacy: _____
District or circuit, if applicable _____

# West Virginia Ethics Commission
# Financial Disclosure Statement

Received

JAN 31 2018

WV Ethics Commission

Revised: 12-9-16

## Directions

- Please read and answer *every question*—even if your answer is "N/A" (not applicable). Incomplete original Statements will be returned to you for completion or correction.
- You must file a new Financial Disclosure Statement <u>each year</u> you hold or run for a public position.
- If this is your annual filing, the Statement is due by February 1.
- If you are a new appointee, this Statement is due within 30 days of the date of your appointment.
- If you are a candidate for public office, this Statement is due within 10 days of filing your *Certificate of Announcement*.
- The information you provide on this Statement covers the prior calendar year.
- You may attach additional pages to this form if necessary.

## 1. Name of Filer and Spouse

Filer's last name Justice, II          First name James C.

Spouse's last name Justice          First name Cathy L.

County of residence Greenbrier

Business (employment) address     WV State Capitol

City/state/zip          Charleston, WV 25305

## 2. Elective Office

Do you currently hold a county, circuit or state elected office?   Yes X___ No _____

If yes, title of office: Governor _____

Are you a candidate, or do you plan to become a candidate for public office in the next election?  N/A X___ Yes ____ No ____

If yes, for what office: _____     Date you filed for candidacy:_____

## 3. Positions on State Boards, Commissions or Agencies

List all State Boards, Commissions or Agencies on which you now serve or have served in the past 12 months through appointment by the Governor.         ■ Mark here if N/A

_____
_____
_____

1

## 4. Business Names

List all names under which you and/or your spouse conduct or do business. If you or your spouse are self-employed, list the name or names under which you or your spouse conducts the business, trade, sole proprietorship or profession.

☐ Mark here if no business names to report

| self ☐ spouse☐ |
|---|
| see attached listing |
| self ☐ spouse☑ |
| Comer Electric, Inc. (inactive)--Justice Family Racing, Inc. (active) |
| self ☐ spouse☐ |
| |

## 5. Employment

For you <u>and</u> your spouse, list the name and address of each <u>full-time</u> or <u>part-time</u> employer(s) during the preceding calendar year. Include all employment with city, county or state government as well as employment in the private sector. Provide your job title and a general description of your job duties. For purposes of this question, an employer is one who provides you with a W-2 form. This does not include self-employment if listed elsewhere on the Financial Disclosure Statement.

☐ Mark here if neither you nor your spouse were employed during the past year.

| | Employer Name and Address | Job title and duties of your position |
|---|---|---|
| self ☑ spouse☐ | 1. State of WV | Governor |
| | State Capitol, Charleston, WV 25305 | |
| self ☑ spouse☐ | 2. Greenbrier County Schools | Head Boys & Girls Basketball Coach |
| | P O Box 987, Lewisburg, WV 24901 | (Girls coach-all of 2017, Boys coach-to Sept 14, 2017) |
| self ☐ spouse☑ | 3. Greenbrier Hotel Corporation | |
| | 300 West Main St., WSS, WV 24986 | Operations Advisor |
| self ☐ spouse☐ | 4. | |
| | | |

## 6. 20% Gross Income Categories for you and your spouse

Did you or your spouse receive more than 20% of your gross income during the past calendar year from any one or more of the categories listed below? Yes _x_____ No _____ If yes, mark with an 'X' all categories that apply to you and/or your spouse.

| self | spouse | **COMPANIES** | self | spouse | **MINING** | self | spouse | **GOVERNMENT** |
|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | Advertising | ☐ | ☐ | Surface mining | ☐ | ☐ | City or town |
| ☐ | ☐ | Beer, wine or liquor | ☐ | ☐ | Mining equipment | ☐ | ☐ | County |
| | | (or distributor) | ☐ | ☐ | Deep mining | ☑ | ☐ | State |
| ☐ | ☐ | Brokerage/Financial | | | **OIL OR GAS** | | | **ASSOCIATIONS OR ORGANIZATIONS** |
| | | Advisor | ☐ | ☐ | Retail | ☐ | ☐ | Labor Association/Organization |
| ☐ | ☐ | Cable television | ☐ | ☐ | Wholesale | ☐ | ☐ | Professional Association |
| ☐ | ☐ | Chemical | ☐ | ☐ | Exploration | ☐ | ☐ | Association that promotes |
| ☐ | ☐ | Construction | ☐ | ☐ | Production & Drilling | | | gaming or lottery |
| ☐ | ☐ | Insurance | | | **UTILITIES** | | | Association of public employees |
| ☐ | ☐ | Interstate transportation | ☐ | ☐ | Electric | | | or public officials |
| ☐ | ☐ | Intrastate transportation | ☐ | ☐ | Gas | ☐ | ☐ | Trade Association or |
| ☐ | ☐ | Manufacturing | ☐ | ☐ | Telephone | | | Organization |
| ☐ | ☐ | Media | ☐ | ☐ | Water | | | **OTHER** |
| ☐ | ☐ | Promotional | | | **FINANCIAL** | ☐ | ☐ | Economic Development |
| ☐ | ☐ | Race tracks | ☐ | ☐ | Banks, Savings & | ☐ | ☐ | Hospitals or other health care |
| ☐ | ☐ | Recreation | | | Loan Assoc. | | | providers |
| ☐ | ☐ | Retail | ☐ | ☐ | Loan or Finance | ☐ | ☐ | Information Technology |
| ☐ | ☐ | Timber | | | Companies | ☐ | ☐ | Legal service providers |
| ☐ | ☐ | Wholesale | | | | ☐ | ☐ | Lobbying |
| ☐ | ☐ | Waste disposal | | | | | | |

West Virginia Ethics Commission
Financial Disclosure Statement

James C. Justice, II
Cathy L. Justice, Spouse

Question 6
20% Gross Income Catagories


"Spouse" –Hospitality

| | |
|---|---|
| WV Ethics Commission Financial Disclosure Statement | |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |

| Entity Name | Entity Address |
|---|---|
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Caldwell Trailblazer, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Environmental Fund, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Far and Sure L. P. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grain Development, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grandview Investment Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier, IA,Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Family Racing, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| Monroe Properties, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nevada Holdings, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Elevators, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Heavy Equipment, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Executive Health, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Twin Fir Estates, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| West Virginia Timber, Inc | P O Box 2178, Beaver, WV 25813-2178 |
| Wilcox Industries Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| | |
| | |
| James C. Justice, II ownership interest in the following | |
| entities was placed in a Blind Trust as of April 30, 2017: | |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |

Name: James C.          Justice, II

## 7. For-Profit Business

List the name and address of each for-profit business on which either you or your spouse serves on the Board of Directors or as an officer. Describe the type of business.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a for-profit business.

| Name and address of the business | Description of the business |
|---|---|
| self ☐ spouse☑ Justice Family Racing, LLC | Horse racing |
| 302 S. Jefferson Street, Roanoke, VA 24011 | |
| self ☐ spouse☑ Comer Electric, Inc. | Electrical Contractor-inactive |
| P O Box 2178, Beaver, WV 25813-2178 | |
| self ☐ spouse☐ | |
| | |

## 8. Non-Profit Organization

List the name and address of each non-profit organization on which either you or your spouse serves on the Board of Directors or as an officer. Describe the non-profit organization.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a non-profit organization.

| Name and address of the organization | Description of the non-profit |
|---|---|
| self ☑ spouse☑ Beckley Little League, Inc. | Chartered Little League Program |
| P O Box 2178, Beaver, WV 25813-2178 | |
| self ☑ spouse☑ Old White Charities, Inc. | Operates a PGA Licensed Charity Golf Tournament |
| 300 West Main St., WSS, WV 24986 | |
| self ☑ spouse☐ The Big Atlantic Classic | Charity Basketball Tournament |
| P O Box 2178, Beaver, WV 25813-2178 | (formerly Mountain State Coal Classic) |

## 9. Sales or Contracts with State, County or Local Government

During the past calendar year, did you or your spouse have any sales or contracts with any unit of state, county or local government? **Yes** _____ **No** __x__ (Sales or contracts for goods or services may be either direct or through a partnership, corporation or association in which either you or your spouse owned or controlled more than 10 percent.)

**If yes,** identify the government agency that purchased the goods or services, and describe the nature of the goods or services. (See the instruction sheet for more information about the Ethics Act's prohibition against having an interest in a public contract under W. Va. Code § 6B-2-5(d).)

| Name of Government organization | | | Description of goods or services provided |
|---|---|---|---|
| *self* | *spouse X* | *Example:* *State of WV DHHR* | *Foster home placement studies* |
| *self X* | *spouse* | *Example:* *Clay County Sheriff's Department* | *Rental of garage space for patrol cars* |
| self ☐ spouse☐ | | | |
| self ☐ spouse☐ | | | |
| self ☐ spouse☐ | | | |

## 10. Adult Children – Public Employment

List the name and business address of any adult child or step-child employed by any unit of state, county or local government.

☑ Mark here if this question does not apply to you.

| Name of child or step-child | Business address |
|---|---|
| | |
| | |
| | |

## 11. DEBTS

**A. Owed to others:** List the names of all persons residing or transacting business in the state who you owe more than $5,000 (in the aggregate) on the date of this Statement. Include debts you owe in the name of any other person and debts on which you are a cosigner.

You **DO NOT** have to report:
1. Debts to immediate family members, parents or grandparents
2. Home mortgages for your primary and secondary residences
3. Loans for autos maintained for the use of your immediate family
4. Student loans
5. Debts resulting from the ordinary conduct of your business, profession or occupation
6. Debts to a financial institution or to a credit card company

If any debt over $5,000, which is otherwise non-reportable, required the approval of the state or any of its political subdivisions, or if a loan was obtained from the "Linked Deposit Program" (W. Va. Code § 12-1A-1 et seq.), you must list the debt.

☑ **Mark here if you owe no debts as described above.**
_____
_____


**B. Owed to you:** List the names of all persons residing or transacting business in the state who owe you, in the aggregate, more than $5,000 on the date of this Statement (either in your name or any other person's name for your use or benefit.)

You **DO NOT** have to report:
1. Debts from immediate family members, parents or grandparents
2. Debts resulting from the ordinary conduct of your business, profession or occupation
3. Demand or saving accounts in banks, savings and loan associations, or other similar depositories
4. Loans by you to any business in which you have an ownership interest

☐ **Mark here if you had no debts owed to you as described above.**
Charles S. Morton _____
_____


## 12. GIFTS

A **gift** is anything with monetary value, including meals and beverages. If you, your spouse, and/or any of your dependents received one or more gifts whose total value is more than $100 from a person, business or organization which has a direct and immediate interest in a governmental activity over which you have control, then list the name of each giver UNLESS it falls into one of the exceptions listed below. "Total value" includes the cumulative fair market value of all gifts from the same source, directly or indirectly, during the previous calendar year.

Gifts from the following sources need **NOT** be reported:
1. your spouse, child, grandchild, parents or grandparents
2. a trust established by your spouse, child, grandchild or ancestor
3. a will or lawful inheritance in the absence of a will
4. a registered lobbyist (*registered lobbyists report these expenditures on the Lobbyist Schedule A form with their Lobbyist Activity Reporting forms*)

☑ **Mark here if you received no gifts as described above.**
_____
_____

Name: _____ James C. _____ Justice, II _____

## This page applies to questions 13 and 14 on the next page.

** If you are an elected official, candidate or state or higher education employee, you do not need to complete Worksheet A.  You must, however, answer questions 13 and 14 about you <u>and</u> your spouse.

** All other filers:  If you have been appointed to serve on a State Board, Commission or Agency by the Governor and receive no compensation for your service, you may not be required to report certain financial information about your spouse.  Complete Worksheet A to determine if this spousal exemption applies.  You still must report your own income and business information in questions 13 and 14.

---

## *Worksheet A (for questions 13 and 14)*

**Part 1.**  *Are you a State Board, Commission or Agency member appointed by the Governor?*
**YES** _____  *Continue to Part 2.*
**NO** _____  *DO NOT complete parts 2 or 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*

---

**Part 2.**  *Do you hold another office or employment position that requires you to file this Financial Disclosure Statement?*
**YES** _____  *DO NOT complete part 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*
**NO** _____  *Continue to Part 3.*

---

**Part 3.  Complete this section to determine if you are exempt from disclosing certain financial information about your spouse in questions 13 and 14 on the next page.**

      List the name of the State Board, Commission or Agency of which you are an appointed member:
      Board name: _____

**Check each box that applies:**

1. [  ]  There is no compensation, per diem, salary or other payment authorized by state law for serving on this Board or Commission.  (Excluding travel or expense reimbursement) Note:  The test is not whether you decline compensation but whether it is authorized by code, statute or law.

2. [  ]  Neither my spouse nor a business with which he or she is associated is regulated by the State Board, Commission or Agency on which I serve by appointment.  (*"Associated"* is defined as a business in which your spouse, or his or her immediate family member, is a director, officer, owner, employee, compensated agent or holder of stock which constitutes five percent or more of the total outstanding stocks of any class.  *"Immediate family member"* means dependent children, grandchildren or parents.)

3. [  ]  Neither my spouse nor a business with which he or she is associated has a contract with, or receives any grants or appropriations from, the State Board, Commission or Agency on which I (the filer) serve.

------------------------------------------------------------------------------

➔ *If you have checked <u>all three boxes</u> in Part 3 above, then answer questions 13 and 14 on the next page as they pertain <u>only to you.</u>*

➔ *If you did not check all three boxes in Part 3, you must answer questions 13 and 14 in their entirety as they pertain to <u>both you and your spouse.</u>*

Name: James C.          Justice, II

## 13. _ALL_ sources of income over $1,000 including employment - *(To determine if you must disclose income information about your spouse, refer to Worksheet A)*

  a. List every source or category of income or employment over $1,000 received by you and/or your spouse during the preceding calendar year in your name, or by any other person for your use or benefit. Include employment even if listed elsewhere on this Statement.
  b. Include distributions received from retirement and pension accounts.
  c. Do not list specific names of clients or customers. *For example*, if you are a lawyer or an insurance agent, do not list the names of your clients.
  d. Do not disclose actual dollar amounts of income, only the source.

**Indicate if the income was received by you or your spouse by marking the appropriate box in the chart below.**

| Categories of income over $1,000 | | Description (or job title) |
|---|---|---|
| self X   spouse | Example:  Social Security | U.S. Government |
| self X   spouse X | Example:  Sold real estate | Sold residence in Beckley |
| self X   spouse | Example:  Farming/timber | Sold timber from my farm |
| self     spouse X | Example:  Employment | Teacher, Mingo County schools |
| self ■ spouse☐ Employment-Prior to Inauguration | | Greenbrier Hotel Corporation |
| self ☐ spouse■ Employment | | Greenbrier Hotel Corporation |
| self ■ spouse☐ Interest on CD's | | Commercial Bank |
| self ■ spouse■ Dividends | | Publicly traded investments |
| self ■ spouse■ Stock sales | | Publicly traded investments |
| self ■ spouse☐ Employment | | State of WV |

## 14. Business and/or Property Interests - *(To determine if you must disclose business or property interests of your spouse, refer to Worksheet A)*

List the name and address of each business in which, during the past calendar year, you or your spouse held an interest with a fair market value of $10,000 or more including, but not limited to:  non-publicly owned businesses, publicly or privately traded stocks, bonds or securities, including those held in self-directed retirement accounts, and commercial real estate.  (For purposes of this question, DO NOT include mutual funds or specific holdings in mutual funds or retirement accounts.  However, distributions from retirement accounts must be reported in question 13 if they are greater than over $1,000 annually.) Attach additional sheets if necessary.
  ☐ **Mark here if neither you nor your spouse had any interest in a business or real estate as described above.**

| | | |
|---|---|---|
| self      spouse X | Example:   Jones Coal Hauling, 123 Main Street,  Placeville WV | |
| self X   spouse | Example:   Stonefront Apartment Building, 123 Main Street, Charleston WV 25312 | |
| self X   spouse X | Example:  Acme Bank Stock, 788 Water Street, Cincinnati OH 34343 | |
| self ◙ spouse☐ See attached listing | | |
| self ☐ spouse■  Comer Electric, Inc., P O Box 2178, Beaver, WV 25813-2178 | | |
| self ☐ spouse■  Justice Family Racing, LLC, 302 S. Jefferson Street, Roanoke, VA 24011 | | |

Rev: 12-9-16

6

West Virginia Ethics Commission
Financial Disclosure Statement

James C. Justice, II

Question 13
All sources of income over $1,000 including employment

Justice Salary Disclosure:
Governor Justice received his full salary from the State of West Virginia for all pay periods in 2017 that he was eligible to receive compensation.
These payments were taxable income to him and the appropriate taxes were deducted from his paychecks.
Governor Justice donated his entire 2017 net pay, after taxes, to the WV Department of Education, Communities in Schools Program.

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Caldwell Trailblazer, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L. C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Environmental Fund, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Far and Sure L. P. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grain Development, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grandview Investment Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier, IA, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Family Racing, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |

| Entity Name | Entity Address |
|---|---|
| Monroe Properties, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nevada Holdings, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Elevators, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Heavy Equipment, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Executive Health, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Twin Fir Estates, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| West Virginia Timber, Inc | P O Box 2178, Beaver, WV 25813-2178 |
| Wilcox Industries Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| | |
| | |
| James C. Justice, II ownership interest in the following | |
| entities was placed in a Blind Trust as of April 30, 2017: | |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |

| WV ETHICS COMMISSION | | |
|---|---|---|
| FINANCIAL DISCLOSURE STATEMENT | | |
| JAMES C. JUSTICE, II | | |
| | | |
| QUESTION 14-BUSINESS AND/OR PROPERTY INTERESTS | | |
| (HOLDINGS WITHIN THE PAST YEAR-EXCLUDING MUTUAL | | |
| FUNDS AND RETIREMENT ACCOUNTS) | | |
| | | |
| SEE ATTACHED LISTING OF PRIVATELY HELD BUSINESSES | | |
| | | |
| PUBLICLY TRADED SECURITIES: | | |
| DICKS SPORTING GOODS | SELF | C/O SCOTTRADE |
| APPLE | SPOUSE | C/O SCOTTRADE |
| AMAZON.COM | SPOUSE | C/O SCOTTRADE |
| DRYSHIPS, INC. | SPOUSE | C/O SCOTTRADE |
| FORD MOTOR CO | SPOUSE | C/O SCOTTRADE |
| MICROSOFT | SPOUSE | C/O SCOTTRADE |
| NETFLIX | SPOUSE | C/O SCOTTRADE |
| MONSTER BEVERAGE CORP | SPOUSE | C/O SCOTTRADE |
| U S STEEL CORPORATION | SPOUSE | C/O SCOTTRADE |
| WEST VIRGINIA MEDIA PARTNERS | SELF | 350 QUARRIER ST, CHARLESTON, WV 25301 |
| NEXEON MEDSYSTEMS (CELONOVA) | SELF | 1500 BULL LEA ROAD, LEXINGTON, KY 40511 |
| COMPRESSUS | SELF | 101 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20001 |
| MECHEL, OAO PREFERRED | SELF | C/O GOLDMAN SACHS, NEW YORK, NY |
| PREMIER BANK, INC. | SELF | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| PREMIER BANK, INC. | SPOUSE | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| MORGANTOWN INDUSTRIAL PARK ASSOCIATES, LP | SELF | P O BOX 1138, SHEPHERDSVILLE, KY 40165 |
| ALLEGHENY CREATIVE ENERGY SOLUTIONS, INC. | SELF | 191 S. KEIM ST., SUITE 110, POTTSTOWN, PA 19464 |

West Virginia Ethics Commission
Financial Disclosure Statement

James C. Justice, II

Question 13
All sources of income over $1,000 including employment

"Self"
Coach-Greenbrier County Schools

Name: James          Justice, II

Return completed form to:
ellen.m.briggs@wv.gov
WV Ethics Commission
210 Brooks Street, Suite 300
Charleston, WV 25301



Candidate information, if applicable
County : _____
Candidate for: _____
Date you filed for candidacy: _____
District or circuit, if applicable _____

# West Virginia Ethics Commission
# Financial Disclosure Statement


Received

JAN 3 1 2019

WV Ethics Commission

Revised: 12-9-16

## Directions
- Please read and answer *every question*—even if your answer is "N/A" (not applicable). Incomplete original Statements will be returned to you for completion or correction.
- You must file a new Financial Disclosure Statement each year you hold or run for a public position.
- If this is your annual filing, the Statement is due by February 1.
- If you are a new appointee, this Statement is due within 30 days of the date of your appointment.
- If you are a candidate for public office, this Statement is due within 10 days of filing your *Certificate of Announcement*.
- The information you provide on this Statement covers the prior calendar year.
- You may attach additional pages to this form if necessary.

## 1. Name of Filer and Spouse
Filer's last name Justice, II                     First name James
Spouse's last name Justice                        First name Cathy
County of residence Greenbrier
Business (employment) address      WV State Capitol

City/state/zip          Charleston, WV 25305

## 2. Elective Office
Do you currently hold a county, circuit or state elected office?   Yes X    No _____

If yes, title of office: Governor

Are you a candidate, or do you plan to become a candidate for public office in the next election?  N/A ____ Yes X __ No ____

If yes, for what office: Governor                          Date you filed for candidacy: January 7, 2019

## 3. Positions on State Boards, Commissions or Agencies
List all State Boards, Commissions or Agencies on which you now serve or have served in the past 12 months through appointment by the Governor.     ■ Mark here if N/A
_____
_____
_____

1

Name: _____James_____ Justice, II_____

## 4. Business Names

List all names under which you and/or your spouse conduct or do business. If you or your spouse are self-employed, list the name or names under which you or your spouse conducts the business, trade, sole proprietorship or profession.

☐ **Mark here if no business names to report**

| self ☑ spouse☐ |
|---|
| see attached listing |
| self ☐ spouse☑ |
| Comer Electric, Inc. (inactive)--Justice Family Racing, Inc. (active) |
| self ☐ spouse☐ |

## 5. Employment

For you <u>and</u> your spouse, list the name and address of each <u>full-time</u> or <u>part-time</u> employer(s) during the preceding calendar year. Include all employment with city, county or state government as well as employment in the private sector. Provide your job title and a general description of your job duties. For purposes of this question, an employer is one who provides you with a W-2 form. This does not include self-employment if listed elsewhere on the Financial Disclosure Statement.

☐ **Mark here if neither you nor your spouse were employed during the past year.**

| Employer Name and Address | | Job title and duties of your position |
|---|---|---|
| self ☑ spouse☐ | 1. State of WV | Governor |
| | State Capitol, Charleston, WV 25305 | |
| self ☑ spouse☐ | 2. Greenbrier County Schools | Head Girls Basketball Coach, Greenbrier East H.S. |
| | P O Box 987, Lewisburg, WV 24901 | |
| self ☐ spouse☑ | 3. Greenbrier Hotel Corporation | Operations Advisor |
| | 101 Main Street, West, WSS, WV 2498 | |
| self ☐ spouse☐ | 4. | |

## 6. 20% Gross Income Categories for you and your spouse

Did you or your spouse receive more than 20% of your gross income during the past calendar year from any one or more of the categories listed below? Yes _x_____ No _____ If yes, mark with an 'X' all categories that apply to you and/or your spouse.

| self | spouse | | self | spouse | | self | spouse | |
|---|---|---|---|---|---|---|---|---|
| | | **COMPANIES** | | | **MINING** | | | **GOVERNMENT** |
| ☐ | ☐ | Advertising | ☐ | ☐ | Surface mining | ☐ | ☐ | City or town |
| ☐ | ☐ | Beer, wine or liquor | ☐ | ☐ | Mining equipment | ☐ | ☐ | County |
| | | (or distributor) | ☐ | ☐ | Deep mining | ☑ | ☐ | State |
| ☐ | ☐ | Brokerage/Financial | | | **OIL OR GAS** | | | **ASSOCIATIONS OR ORGANIZATIONS** |
| | | Advisor | ☐ | ☐ | Retail | ☐ | ☐ | Labor Association/Organization |
| ☐ | ☐ | Cable television | ☐ | ☐ | Wholesale | ☐ | ☐ | Professional Association |
| ☐ | ☐ | Chemical | ☐ | ☐ | Exploration | ☐ | ☐ | Association that promotes |
| ☐ | ☐ | Construction | ☐ | ☐ | Production & Drilling | | | gaming or lottery |
| ☐ | ☐ | Insurance | | | **UTILITIES** | ☐ | ☐ | Association of public employees |
| ☐ | ☐ | Interstate transportation | ☐ | ☐ | Electric | | | or public officials |
| ☐ | ☐ | Intrastate transportation | ☐ | ☐ | Gas | ☐ | ☐ | Trade Association or |
| ☐ | ☐ | Manufacturing | ☐ | ☐ | Telephone | | | Organization |
| ☐ | ☐ | Media | ☐ | ☐ | Water | | | **OTHER** |
| ☐ | ☐ | Promotional | | | **FINANCIAL** | ☐ | ☐ | Economic Development |
| ☐ | ☐ | Race tracks | ☐ | ☐ | Banks, Savings & | ☐ | ☐ | Hospitals or other health care |
| ☐ | ☐ | Recreation | | | Loan Assoc. | | | providers |
| ☐ | ☐ | Retail | ☐ | ☐ | Loan or Finance | ☐ | ☐ | Information Technology |
| ☐ | ☐ | Timber | | | Companies | ☐ | ☐ | Legal service providers |
| ☐ | ☐ | Wholesale | | | | ☐ | ☐ | Lobbying |
| ☐ | ☐ | Waste disposal | | | | | | |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black Diamond Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blackstone Metallurgical Coal, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Caldwell Trailblazer, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Environmental Fund, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Glade Springs Theraputic Riding, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Grain Development, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grandview Investment Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Greenview Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier, IA,Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |

| WV Ethics Commission Financial Disclosure Statement | |
|---|---|
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Monroe Properties, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nevada Holdings, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapidan, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Elevators, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Heavy Equipment, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Executive Health, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Twin Fir Estates, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| West Virginia Timber, Inc | P O Box 2178, Beaver, WV 25813-2178 |
| Wilcox Industries Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| | |
| **James C. Justice, II ownership interest in the following** | |
| **entities was placed in a Blind Trust as of April 30, 2017:** | |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |

West Virginia Ethics Commission
Financial Disclosure Statement

James C. Justice, II
Cathy L. Justice, Spouse

Question 6
20% Gross Income Catagories

"Spouse" –Hospitality

Name: James        Justice, II

## 7. For-Profit Business
List the name and address of each for-profit business on which either you or your spouse serves on the Board of Directors or as an officer. Describe the type of business.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a for-profit business.

| Name and address of the business | Description of the business |
|---|---|
| self ☐ spouse ■ Justice Family Racing, LLC 302 S. Jefferson St., Roanoke, VA 24011 | Horse Racing |
| self ☐ spouse ■ Comer Electric, Inc. P. O. Box 2178, Beaver, WV 25813-2178 | Electrical Contractor-inactive |
| self ☐ spouse ☐ | |

## 8. Non-Profit Organization
List the name and address of each non-profit organization on which either you or your spouse serves on the Board of Directors or as an officer. Describe the non-profit organization.

☐ Mark here if neither you nor your spouse serve on a Board of Directors or is an officer of a non-profit organization.

| Name and address of the organization | Description of the non-profit |
|---|---|
| self ■ spouse ☐ Beckley Little League, Inc. P. O. Box 2178, Beaver, WV 25813-2178 | Chartered Little League Program |
| self ■ spouse ■ Old White Charities, Inc. 101 Main Street, West, WSS, WV 24986 | Operates a PGA Licensed Charity Golf Tournament |
| self ■ spouse ☐ The Big Atlantic Classic P. O. Box 2178, Beaver, WV 25813-2178 | Charity Basketball Tournament |

## 9. Sales or Contracts with State, County or Local Government
During the past calendar year, did you or your spouse have any sales or contracts with any unit of state, county or local government? Yes X _____ No _____ (Sales or contracts for goods or services may be either direct or through a partnership, corporation or association in which either you or your spouse owned or controlled more than 10 percent.)
If yes, identify the government agency that purchased the goods or services, and describe the nature of the goods or services. (See the instruction sheet for more information about the Ethics Act's prohibition against having an interest in a public contract under W. Va. Code § 6B-2-5(d).)

| Name of Government organization | | | Description of goods or services provided |
|---|---|---|---|
| self | spouse X | Example:  State of WV DHHR | Foster home placement studies |
| self X | spouse | Example:  Clay County Sheriff's Department | Rental of garage space for patrol cars |
| self ■ spouse ☐ | See attached. | | |
| self ☐ spouse ☐ | | | |
| self ☐ spouse ☐ | | | |

## 10.   Adult Children – Public Employment
List the name and business address of any adult child or step-child employed by any unit of state, county or local government.
■ Mark here if this question does not apply to you.

| Name of child or step-child | Business address |
|---|---|
| | |
| | |
| | |

3

**West Virginia Ethics Commission**
**Financial Disclosure Statement**
**James C. Justice, II**
**Question 9**
**Sales or Contracts with State, County**
**or Local Government**

| Government Agency | Justice Related Entity | Service Provided |
|---|---|---|
| Marshall University Dept of Orthopaedic | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| Marshall University Foundation, Inc | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WV Prosecuting Attorneys Institute | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WVU Cancer Institute Gala | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WVU Foundation Board of Directors | The Greenbrier | Meeting Facilities, Food & Beverage and/or Lodging |
| WV Parkways Authority-Tamarack | The Greenbrier | Sublicense of Greenbrier Service Mark & Retail Sales Outlet |

## 11. DEBTS

**A. Owed to others:** List the names of all persons residing or transacting business in the state who you owe more than $5,000 (in the aggregate) on the date of this Statement. Include debts you owe in the name of any other person and debts on which you are a cosigner.

You **DO NOT** have to report:
1. Debts to immediate family members, parents or grandparents
2. Home mortgages for your primary and secondary residences
3. Loans for autos maintained for the use of your immediate family
4. Student loans
5. Debts resulting from the ordinary conduct of your business, profession or occupation
6. Debts to a financial institution or to a credit card company

If any debt over $5,000, which is otherwise non-reportable, required the approval of the state or any of its political subdivisions, or if a loan was obtained from the "Linked Deposit Program" (W. Va. Code § 12-1A-1 et seq.), you must list the debt.

☑ **Mark here if you owe no debts as described above.**

_____

_____


**B. Owed to you:** List the names of all persons residing or transacting business in the state who owe you, in the aggregate, more than $5,000 on the date of this Statement (either in your name or any other person's name for your use or benefit.)

You **DO NOT** have to report:
1. Debts from immediate family members, parents or grandparents
2. Debts resulting from the ordinary conduct of your business, profession or occupation
3. Demand or saving accounts in banks, savings and loan associations, or other similar depositories
4. Loans by you to any business in which you have an ownership interest

☐ **Mark here if you had no debts owed to you as described above.**

Charles S. Morton

_____

_____


## 12. GIFTS

A **gift** is anything with monetary value, including meals and beverages. If you, your spouse, and/or any of your dependents received one or more gifts whose total value is more than $100 from a person, business or organization which has a direct and immediate interest in a governmental activity over which you have control, then list the name of each giver UNLESS it falls into one of the exceptions listed below. "Total value" includes the cumulative fair market value of all gifts from the same source, directly or indirectly, during the previous calendar year.

Gifts from the following sources need **NOT** be reported:
1. your spouse, child, grandchild, parents or grandparents
2. a trust established by your spouse, child, grandchild or ancestor
3. a will or lawful inheritance in the absence of a will
4. a registered lobbyist (*registered lobbyists report these expenditures on the Lobbyist Schedule A form with their Lobbyist Activity Reporting forms*)

☑ **Mark here if you received no gifts as described above.**

_____

_____

Name: _____ James _____ Justice, II _____

**This page applies to questions 13 and 14 on the next page.**

\*\* If you are an elected official, candidate or state or higher education employee, you do not need to complete Worksheet A. You must, however, answer questions 13 and 14 about you <u>and</u> your spouse.

\*\* **All other filers:** If you have been appointed to serve on a State Board, Commission or Agency by the Governor and receive no compensation for your service, you may not be required to report certain financial information about your spouse. Complete Worksheet A to determine if this spousal exemption applies. You still must report your own income and business information in questions 13 and 14.

---

## *Worksheet A (for questions 13 and 14)*

**Part 1.** *Are you a State Board, Commission or Agency member appointed by the Governor?*

**YES** _____ *Continue to Part 2.*

**NO** _____ *DO NOT complete parts 2 or 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*

---

**Part 2.** *Do you hold another office or employment position that requires you to file this Financial Disclosure Statement?*

**YES** _____ *DO NOT complete part 3 on this page. Continue to questions 13 and 14 on the next page and answer the questions for both you and your spouse.*

**NO** _____ *Continue to Part 3.*

---

**Part 3.** **Complete this section to determine if you are exempt from disclosing certain financial information about your spouse in questions 13 and 14 on the next page.**

List the name of the State Board, Commission or Agency of which you are an appointed member:
Board name: _____

**Check each box that applies:**

1. ⬜ There is no compensation, per diem, salary or other payment authorized by state law for serving on this Board or Commission. (Excluding travel or expense reimbursement) Note: The test is not whether you decline compensation but whether it is authorized by code, statute or law.

2. ⬜ Neither my spouse nor a business with which he or she is associated is regulated by the State Board, Commission or Agency on which I serve by appointment. ("*Associated*" is defined as a business in which your spouse, or his or her immediate family member, is a director, officer, owner, employee, compensated agent or holder of stock which constitutes five percent or more of the total outstanding stocks of any class. "*Immediate family member*" means dependent children, grandchildren or parents.)

3. ⬜ Neither my spouse nor a business with which he or she is associated has a contract with, or receives any grants or appropriations from, the State Board, Commission or Agency on which I (the filer) serve.

---------------------------------------------------------------------------------------------------

➔ *If you have checked <u>all three boxes</u> in Part 3 above, then answer questions 13 and 14 on the next page as they pertain <u>only to you</u>.*

➔ *If you did not check all three boxes in Part 3, you must answer questions 13 and 14 in their entirety as they pertain to <u>both you and your spouse.</u>*

## 13. __ALL__ sources of income over $1,000 including employment - *(To determine if you must disclose income information about your __spouse__, refer to Worksheet A)*

a. List __every__ source or category of income or employment over $1,000 received by you and/or your spouse during the preceding calendar year in your name, or by any other person for your use or benefit. Include employment even if listed elsewhere on this Statement.

b. Include distributions received from retirement and pension accounts.

c. Do not list specific names of clients or customers. *For example,* if you are a lawyer or an insurance agent, do not list the names of your clients.

d. Do not disclose actual dollar amounts of income, only the source.

**Indicate if the income was received by you or your spouse by marking the appropriate box in the chart below.**

| Categories of income over $1,000 | | Description (or job title) |
|---|---|---|
| self X spouse | *Example: Social Security* | *U.S. Government* |
| self X spouse X | *Example: Sold real estate* | *Sold residence in Beckley* |
| self X spouse | *Example: Farming/timber* | *Sold timber from my farm* |
| self spouse X | *Example: Employment* | *Teacher, Mingo County schools* |
| self ☐ spouse ☒ | Employment | Greenbrier Hotel Corporation |
| self ☒ spouse ☐ | Employment | State of WV |
| self ☒ spouse ☒ | Interest on Savings Account and CD's | Commercial Bank |
| self ☒ spouse ☒ | Dividends | Publicly Traded Investments |
| self ☒ spouse ☒ | Stock/Bond Sales | Publicly Traded Investments |
| self ☒ spouse ☐ | Employment | Greenbrier County Schools |

## 14. Business and/or Property Interests - *(To determine if you must disclose business or property interests of your __spouse__, refer to Worksheet A)*

List the name and address of each business in which, during the past calendar year, you or your spouse held an interest with a fair market value of $10,000 or more including, but not limited to: non-publicly owned businesses, publicly or privately traded stocks, bonds or securities, including those held in self-directed retirement accounts, and commercial real estate. (For purposes of this question, DO NOT include mutual funds or specific holdings in mutual funds or retirement accounts. However, distributions from retirement accounts must be reported in question 13 if they are greater than over $1,000 annually.) Attach additional sheets if necessary.

☐ **Mark here if neither you nor your spouse had any interest in a business or real estate as described above.**

| | | |
|---|---|---|
| self spouse X | *Example: Jones Coal Hauling, 123 Main Street, Placeville WV* | |
| self X spouse | *Example: Stonefront Apartment Building, 123 Main Street, Charleston WV 25312* | |
| self X spouse X | *Example: Acme Bank Stock, 788 Water Street, Cincinnati OH 34343* | |
| self ☒ spouse ☐ | | |
| See attached listing | | |
| self ☐ spouse ☒ Comer Electric, Inc., P. O. Box 2178, Beaver, WV 25813-2178 | | |
| self ☐ spouse ☒ Justice Family Racing, LLC, 302 S. Jefferson St., Roanoke, VA 24011 | | |

Rev: 12-9-16

West Virginia Ethics Commission
Financial Disclosure Statement

James C. Justice, II

Question 13
All sources of income over $1,000 including employment

Justice Salary Disclosure:
Governor Justice received his full salary from the State of West Virginia for all pay periods in 2018 that he was eligible to receive compensation.
These payments were taxable income to him and the appropriate taxes were deducted from his paychecks.
Governor Justice donated his entire 2018 net pay, after taxes, to the WV Department of Education, Communities in Schools Program.


Governor Justice and Spouse-Cathy L. Justice
Both received a refund of unclaimed money from the WV Treasurer's Office Unclaimed Property Division.

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| Entity Name | Entity Address |
| A & G Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Airway Resources, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| American Turf Grass Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Baden Reclamation Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bardo Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Beckley Little League, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Beech Creek Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bellwood Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| BKCC L.L.C. | P O Box 2178, Beaver, WV 25813-2178 |
| Black Diamond Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Black River Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blackstone Metallurgical Coal, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Blueridge Farm Center, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Energy Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Equipment Management, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Mineral, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Oil Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Bluestone Resources Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Caldwell Trailblazer, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cane Patch Mining Co., Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Chestnut Land Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Coaltex, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Cumberland Valley Contractors, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Double-Bonus Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dublin Properties, L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Dynamic Energy Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Energy Plus, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Environmental Fund, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Equipment Support Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Four Star Resources LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Frontier Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Gilbert Mine, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Glade Springs Theraputic Riding, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Grain Development, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Grandview Investment Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Greenbrier Care, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Clinic Surgery Center, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Golf and Tennis Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Hotel Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier, IA,Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenbrier Medical Institute, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Greenthorn, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Infinity Energy, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| James C. Justice Companies, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| James River Construction Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| JCJ Coal Group LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Aviation, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Coal of Alabama, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Energy Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Farms, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Family Foundation, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Justice Family Group, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Justice Highwall Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Low Seam Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Justice Management Services, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Coal Transport, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kentucky Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Keystone Service Industries, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Kirby Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Liggett Mining, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| M & P Services Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Machinery Services and Support, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mechel North America Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Meg-Lynn Land Company, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Midelburg Property, LLC | P O Box 2178, Beaver, WV 25813-2178 |

| WV Ethics Commission Financial Disclosure Statement | |
| --- | --- |
| James C. Justice, II | |
| Question 4-Business Names | |
| Question 14-Business and/or Property Interests | |
| **Entity Name** | **Entity Address** |
| Midtown Investments, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Mine Support Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Monroe Properties, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Mountain State Coal Classic, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| National Coal, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| National Resources, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nevada Holdings, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Nine Mile Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| NUFAC Mining Company, Inc | 302 South Jefferson Street, Roanoke, VA 24011 |
| Oakhurst Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Charities, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Old White Club Corporation | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Orchard Coal Company | 302 South Jefferson Street, Roanoke, VA 24011 |
| Pay Car Mining, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Players Club, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Premium Coal Company, Incorporated | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Coal Holdings, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Group, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Energy Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Ranger Investments, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Rapiden, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| S and H Mining Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Saddlebred, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| SCC Coal Augering, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Second Sterling Corp. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Sequoia Energy, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Cotton, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southeast Elevators, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Coal Sales Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Heavy Equipment, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| Southern Minerals, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Stretcher Neck Properties, Limited Liability Company | P O Box 2178, Beaver, WV 25813-2178 |
| SUMO, L.L.C. | 302 South Jefferson Street, Roanoke, VA 24011 |
| The Chesapeake and Ohio Traveler, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Clinic, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Executive Health, LLC | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Resort and Club Management Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club Development Company, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Greenbrier Sporting Club, Inc. | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| The Old White Development Company | Greenbrier Hotel Corp., 300 W. Main St., WSS, WV 24986 |
| Triple J, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Twin Fir Estates, LLC | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Fuel Corporation | 302 South Jefferson Street, Roanoke, VA 24011 |
| Virginia Maintenance and Rebuilding Services, Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| West Virginia Timber, Inc | P O Box 2178, Beaver, WV 25813-2178 |
| Wilcox Industries Inc. | 302 South Jefferson Street, Roanoke, VA 24011 |
| | |
| James C. Justice, II ownership interest in the following entities was placed in a Blind Trust as of April 30, 2017: | |
| Glade Acquisitions, LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Glade Springs Real Estate Company L.L.C. | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| GSR LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Justice Holdings LLC | Glade Springs Resort, 255 Lake Dr., Daniels, WV 25832 |
| Wintergreen Hospitality Partners, LLC | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Partners, Inc. | P O Box 2178, Beaver, WV 25813-2178 |
| Wintergreen Resort Premier Properties, LLC | P O Box 2178, Beaver, WV 25813-2178 |

| WV ETHICS COMMISSION | | |
|---|---|---|
| FINANCIAL DISCLOSURE STATEMENT | | |
| JAMES C. JUSTICE, II | | |
| | | |
| QUESTION 14-BUSINESS AND/OR PROPERTY INTERESTS | | |
| (HOLDINGS WITHIN THE PAST YEAR-EXCLUDING MUTUAL | | |
| FUNDS AND RETIREMENT ACCOUNTS) | | |
| | | |
| SEE ATTACHED LISTING OF PRIVATELY HELD BUSINESSES | | |
| | | |
| PUBLICLY TRADED SECURITIES: | | |
| DICKS SPORTING GOODS | SELF | C/O AMERITRADE |
| AMAZON.COM | SPOUSE | C/O AMERITRADE |
| NEXEON MEDSYSTEMS (CELONOVA) | SELF | 1500 BULL LEA ROAD, LEXINGTON, KY 40511 |
| COMPRESSUS | SELF | 101 CONSTITUTION AVENUE, NW, WASHINGTON, DC 20001 |
| PREMIER BANK, INC. | SELF | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| PREMIER BANK, INC. | SPOUSE | 2883 5TH AVENUE, HUNTINGTON, WV 25702 |
| MORGANTOWN INDUSTRIAL PARK ASSOCIATES, LP | SELF | P O BOX 1138, SHEPHERDSVILLE, KY 40165 |
| ALLEGHENY CREATIVE ENERGY SOLUTIONS, INC. | SELF | 191 S. KEIM ST., SUITE 110, POTTSTOWN, PA 19464 |